B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Eastern District of New York

In re  **Cool Sheetmetal, Inc.** , Case No. **8-12-70048**
Debtor

Chapter **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 5 | 3,735,248.34 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | 274,434.03 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 3 | | 1,868,872.09 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 18 | | 8,468,249.71 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 32 | | | |
| Total Assets | | | 3,735,248.34 | | |
| Total Liabilities | | | | 10,611,555.83 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
### Eastern District of New York

In re    **Cool Sheetmetal, Inc.**       ,    Case No.   **8-12-70048**

Debtor

Chapter      **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re   **Cool Sheetmetal, Inc.**                                     ,     Case No.   **8-12-70048**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | | |
|---|---|---|---|---|
| | | Sub-Total > | 0.00 | (Total of this page) |
| | | Total > | 0.00 | |
| | | (Report also on Summary of Schedules) | | |

  **0**   continuation sheets attached to the Schedule of Real Property

B6B (Official Form 6B) (12/07)

.

In re  **Cool Sheetmetal, Inc.**                                          ,    Case No.   **8-12-70048**

                                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Cash on Hand** | - | 0.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **CapitalOne Payroll Account Account Ending in 6575** | - | 9,739.80 |
| | | | **CaptialOne Checking Account Account Ending in 5858** | - | 661.19 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Buy Sell Agreement** | - | 0.00 |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >           **10,400.99**
(Total of this page)

  **4**   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Cool Sheetmetal, Inc.**                                                              ,    Case No.    **8-12-70048**
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Account Receivable (Approximately)** | **-** | **1,800,000.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >     **1,800,000.00**
(Total of this page)

Sheet __1__ of __4__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                      Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **Cool Sheetmetal, Inc.**                                              ,   Case No.   **8-12-70048**
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2007 Jeep Liberty | - | 5,000.00 |
| | | 2 - 2000 Freight Med Convo FL70 | - | 6,000.00 |
| | | 2003 Ford F450 Super Duty | - | 3,000.00 |
| | | 2006 Freight M2 106 Medium Duty | - | 8,000.00 |
| | | 2007 Freight M2 106 Medium Duty | - | 13,000.00 |
| | | 2009 Freight M2 106 Medium Duty | - | 32,500.00 |
| | | 2010 Econoline Trailer | - | 3,000.00 |
| | | 1998 Ford Econoline E250 | - | 500.00 |
| | | 2010 Dodge Ram 2500 | - | 30,000.00 |
| | | 2010 Dodge Ram 1500 Quad | - | 31,000.00 |
| | | 2009 Freight M2 106 Medium Duty | - | 42,847.35 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Miscellaneous Drafting and Bluprinting Machines, Computers and related Furniture | - | 200,000.00 |

Sub-Total >          374,847.35
(Total of this page)

Sheet  **2**  of  **4**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Cool Sheetmetal, Inc.** _____ ,    Case No.    **8-12-70048** _____

                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Miscellaneous Machinery & Suppplies**<br>**3- Vikon Plasma Machines**<br>**2 Pittsburg Machines**<br>**2- 1/4 Edgeing Machines**<br>**3- 1/4 Bending Machines**<br>**1- 90 Ton Press Break**<br>**Full Air to Knock up benches**<br>**2- 15 Ton Compressors**<br>**16 Station Machine**<br>**Crane to move coils**<br>**5 Station Coil Racks**<br>**Beading**<br>**Knotching**<br>**VD Controll**<br>**3- Transfer Tables**<br>**Dual Head Corner Machine**<br>**2 Spot Wealders**<br>**Roll Forming Machine**<br>**TDF Machine**<br>**8- MIG Welders**<br>**2- Liner cutters**<br>**2- Pin Spotters**<br>**1- Portable Pin Spotter**<br>**2- Duct Sealan Machines**<br>**2- Testing Machines**<br>**Hand Break 10'**<br>**Finger Brake 6'**<br>**Assorted sized Vane Runners**<br>**Jump Shear**<br>**Round Pipe Machine**<br>**Slip & Drive Machine**<br>**10 Ga Shear**<br>**Roung Pipe**<br>**Power Roller**<br>**16 Ga Pittsburg**<br>**18 Ga Pittsburg**<br>**14 - 25' Manlifts**<br>**2 - 30' Manlifts**<br>**1 - 16' Field Trailor**<br>**High Low 15,000 Lbs**<br>**High Low 5,000 Lbs**<br>**4 - Boncombies**<br>**30 - Genies**<br>**40 - Rolling Tables**<br>**10 - Dollies**<br>**50 - Gang Boxes**<br>**40 - Bins to Ship Duct**<br>**Assorted sized Ladders** | - | 1,400,000.00 |
| 30. Inventory. | | **Sheet Metal and Miscellaneous Supplies** | - | 150,000.00 |

Sub-Total >    **1,550,000.00**
(Total of this page)

Sheet __3__ of __4__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re     **Cool Sheetmetal, Inc.**                                    ,        Case No.     **8-12-70048**
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >          **0.00**
(Total of this page)

Total >      **3,735,248.34**

Sheet __4__ of __4__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re __**Cool Sheetmetal, Inc.**_____,    Case No. ___**8-12-70048**_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>**ALLY Financial**<br>**PO Box 380902**<br>**Bloomington, MN 55438-0902** | | | - | | **2010 Dodge Ram 2500**<br><br>Value $      **30,000.00** | | | | **32,600.00** | **2,600.00** |
| Account No.<br><br>**ALLY Financial**<br>**PO Box 380902**<br>**Bloomington, MN 55438-0902** | | | - | | **2010 Dodge Ram 1500 Quad**<br><br>Value $      **31,000.00** | | | | **32,600.00** | **1,600.00** |
| Account No.<br><br>**Daimler Truck Financial**<br>**P.O. BOX 3198**<br>**Milwaukee, WI 53201-3198** | | | - | | **2009 Freight M2 106 Medium Duty**<br><br>Value $      **32,500.00** | | | | **32,504.68** | **4.68** |
| Account No.<br><br>**Daimler Truck Financial**<br>**P.O. BOX 3198**<br>**Milwaukee, WI 53201-3198** | | | - | | **2009 Freight M2 106 Medium Duty**<br><br>Value $      **42,847.35** | | | | **42,847.35** | **0.00** |

| | | |
|---|---|---|
| __**2**__ continuation sheets attached | Subtotal<br>(Total of this page) | **140,552.03**     **4,204.68** |

B6D (Official Form 6D) (12/07) - Cont.

In re **Cool Sheetmetal, Inc.** , Case No. **8-12-70048**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | March 20, 2007 | | | | | |
| Intech Funding Corp 201 East Huntington Drive Ste 201 Monrovia, CA 91016 | | | UCC-1 Various Vicon Coil Line Equipment | | | | | |
| | | | Value $ 350,000.00 | | | | 27,850.00 | 0.00 |
| Account No. | | | June 23, 2008 | | | | | |
| K&R Realty c/o Gutman & Gutman, LLP 19 Roslyn Road Mineola, NY 11501 | | - | UCC-1 Blanket Lien on all assets securing unpaid rent | | | | | |
| | | | Value $ Unknown | | | | 60,000.00 | Unknown |
| Account No. | | | May 9, 2007 | | | | | |
| Key Equipment Finance Inc 600 Travis Street 14th Floor Houston, TX 77002 | | - | UCC-1 Zerox 510 Copy Machine | | | | | |
| | | | Value $ Unknown | | | | 8,032.00 | Unknown |
| Account No. | | | 2007 Jeep Liberty | | | | | |
| National Auto Finance PO Box 78234 Phoenix, AZ 85062 | | - | | | | | | |
| | | | Value $ 5,000.00 | | | | 5,000.00 | 0.00 |
| Account No. | | | 2007 Freight M2 106 Medium Duty | | | | | |
| Suffolk Cnty Nation Bank PO Box 9050 Riverhead, NY 11901-9050 | | - | | | | | | |
| | | | Value $ 13,000.00 | | | | 13,000.00 | 0.00 |

Sheet **1** of **2** continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 113,882.00 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Cool Sheetmetal, Inc.** ,                                    Case No.   **8-12-70048**

                                      Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | January 29, 2007 | | | | | |
| Toyota Motor Credit Corp. P.O Box 3457 Torrance, CA 90510 | | - | UCC-1 2002 Toyota Forklift | | | X | | |
| | | | Value $ 1,000.00 | | | | 0.00 | 0.00 |
| Account No. | | | 4 Skyjack Model Electric Scissor Lifts | | | | | |
| United Rentals (NA), Inc. 552 Housatonic Ave. Bridgeport, CT 06604 | | - | | | | X | | |
| | | | Value $ 16,000.00 | | | | 0.00 | 0.00 |
| Account No. | | | September 3, 2008 | | | | | |
| US Bancorp P.O. Box 580337 Minneapolis, MN 55458-0337 | | - | UCC-1 2003 Electric Scissor Lift | | | | | |
| | | | Value $ 3,000.00 | | | | 10,000.00 | 7,000.00 |
| Account No. | | | May 27, 2008 | | | | | |
| US Bancorp P.O. Box 580337 Minneapolis, MN 55458-0337 | | - | UCC-1 2000 Scissor Lift | | | | | |
| | | | Value $ 1,000.00 | | | | 10,000.00 | 9,000.00 |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

Sheet **2** of **2** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 20,000.00 | 16,000.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 274,434.03 | 20,204.68 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                     Best Case Bankruptcy

B6E (Official Form 6E) (4/10)

.

In re    **Cool Sheetmetal, Inc.**                                                    Case No.    **8-12-70048**
_____,    _____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

     A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

     The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

     If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

     Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

     Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

     Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

     Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

     Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

     Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

     Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

     Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

     Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

     Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

     Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

     Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

**2**    continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re  **Cool Sheetmetal, Inc.**                                                    Case No.  **8-12-70048**

_____,
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Unpaid Contributions** | | | | | |
| **Teamsters Local 282** **2500 Marcus Avenue** **New Hyde Park, NY 11042** | - | | | | X | | 86,898.47 | 86,898.47  0.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet  **1**  of  **2**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)   86,898.47   86,898.47  0.00

B6E (Official Form 6E) (4/10) - Cont.

In re **Cool Sheetmetal, Inc.**                                    Case No. **8-12-70048**
                                              ,
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Unpaid Withholding Taxes** | | | | | |
| **Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346** | - | | | | X | | | 0.00 |
| | | | | | | | 1,600,000.00 | 1,600,000.00 |
| Account No. | | | **Miscellaneous Sales & Payroll Taxes** | | | | | |
| **NYS Dept of Tax & Finance Bankruptcy/Special Proced P.O. Box 5300 Albany, NY 12205-0300** | - | | | | X | | | 85,000.00 |
| | | | | | | | 85,000.00 | 0.00 |
| Account No. | | | | | | | | |
| **NYS Unemployment Insurance Fund P.O. Box 4301 Binghamton, NY 13902-4301** | - | | | | X | | | 96,973.62 |
| | | | | | | | 96,973.62 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet **2** of **2** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 181,973.62 |
| (Total of this page) | 1,781,973.62 | 1,600,000.00 |
| Total | | 268,872.09 |
| (Report on Summary of Schedules) | 1,868,872.09 | 1,600,000.00 |

B6F (Official Form 6F) (12/07)

In re   **Cool Sheetmetal, Inc.**                                                                          ,     Case No.   **8-12-70048**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ACS Connect**<br>**635 W. Lumsden Road**<br>**Brandon, FL 33511** | | - | | | | | 4,131.16 |
| Account No.<br><br>**ADE Systems, Inc.**<br>**19 Wilbur Street**<br>**Lynbrook, NY 11563** | | - | Vendor | | | | 21,800.00 |
| Account No.<br><br>**ADK Service Corp**<br>**10 Fleetwood Ct.**<br>**Ronkonkoma, NY 11779** | | - | Vendor | | | | 7,357.20 |
| Account No.<br><br>**ADT Security Services**<br>**P.O. Box 371967**<br>**Pittsburgh, PA 15250-7967** | | - | | | | | 272.62 |

   __17__   continuation sheets attached

Subtotal
(Total of this page)                       **33,560.98**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cool Sheetmetal, Inc.**                                        ,          Case No.   **8-12-70048**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | Vendor | | | | | | | |
| AEC Design Group 401 Professional Dr. Ste. 110 Gaithersburg, MD 20879 | - | | | | | | | | 900.00 |
| Account No. | | Vendor | | | | | | | |
| Aire Control Supply 1520 Lakeland Avenue Bohemia, NY 11716 | - | | | | | | | | 730.52 |
| Account No. | | Vendor | | | | | | | |
| Aire Control Supply 1520 Lakeland Avenue Bohemia, NY 11716 | - | | | | | | | | 4,837.62 |
| Account No. | | Vendor | | | | | | | |
| Airweld, Inc. 93 Marine Street Farmingdale, NY 11735 | - | | | | | | | | 25,107.47 |
| Account No. | | Vendor | | | | | | | |
| ALLY PO Box 380902 Bloomington, MN 55438-0902 | - | | | | | | | | 3,266.67 |

Sheet no. __1__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

34,842.28

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cool Sheetmetal, Inc.**                                      ,    Case No. ___**8-12-70048**___
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Vendor | | | | | | |
| **Aresco** **341 West John Street** **Hicksville, NY 11801** | - | | | | | | | 812.23 |
| Account No. | | Vendor | | | | | | |
| **Aresco, Inc.** **304 W. John Street** **Hicksville, NY 11801** | - | | | | | | | 2,091.47 |
| Account No. | | Vendor | | | | | | |
| **B&P Auto Service** **1964 Veterans Hwy** **Islandia, NY 11749** | - | | | | | | | 546.45 |
| Account No. | | | | | | X | X | |
| **Babylone Landfill Joint** **Defense Group** **Wagstaff & Cartmeil LLp** **4740 Grand Ave. Ste 300** **Kansas City, MO 64112** | - | | | | | | | 0.00 |
| Account No. | | Vendor | | | | | | |
| **Bank Direct Capital** **Finance** **PO Box 660448** **Dallas, TX 75266-0448** | - | | | | | | | 68,228.84 |

Sheet no. _**2**___ of _**17**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

71,678.99

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cool Sheetmetal, Inc.**                                                          ,          Case No.   **8-12-70048**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | Vendor | | | | | | | |
| **Bayview Emer. Associates** **66 W. Gilbert Street** **Red Bank, NJ 07701** | - | | | | | | | | 390.00 |
| Account No. | | Vendor | | | | | | | |
| **Best Brothers Auto** **3200 Veterans Hwy** **Bohemia, NY 11716** | - | | | | | | | | 198.77 |
| Account No. | | | | | | | | | |
| **Beth Israel Med. Center** **PO Box 950002195** **Philadelphia, PA 19195** | - | | | | | | | | 435.00 |
| Account No. | | | | | | | | | |
| **Bobs Citgo** **3200 Vet. Memorial Hwy.** **Bohemia, NY 11716** | - | | | | | | | | 6,395.17 |
| Account No. | | | | | | | | | |
| **Brookhaven Memorial Hosp.** **PO Box 350** **Plainview, NY 11803-0350** | - | | | | | | | | 1,541.74 |

Sheet no. __3__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)               **8,960.68**

B6F (Official Form 6F) (12/07) - Cont.

In re **Cool Sheetmetal, Inc.**                                              , Case No. **8-12-70048**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Vendor | | | | |
| Clinton Welding 40 Jericho Turnpike Jericho, NY 11753 | - | | | | | | | 147.40 |
| Account No. | | | | Vendor | | | | |
| Condea Supply Corp. 21 21 44th Road Long Island City, NY 11101 | - | | | | | | | 1,787.59 |
| Account No. | | | | Vendor | | | | |
| DEC Copiers, Inc. PO Box 41602 Philadelphia, PA 19101 | - | | | | | | | 710.14 |
| Account No. | | | | Vendor | | | | |
| DEC Leasing PO Box 41602 Philadelphia, PA 19101-1602 | - | | | | | | | 1,162.34 |
| Account No. | | | | Vendor | | | | |
| Dun & Bradstreet PO Box 75949 Chicago, IL 60675 | - | | | | | | | 799.00 |

Sheet no. __4__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    4,606.47

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cool Sheetmetal, Inc.**                                                    ,    Case No.    **8-12-70048**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | Vendor | | | | | | |
| **Energy Hardware** **47-55 58th Street** **Woodside, NY 11377** | - | | | | | | | | 23,949.74 |
| Account No. | | | Vendor | | | | | | |
| **Energy Metal Product** **47-55 58th Street** **Woodbury, NY 11377** | - | | | | | | | | 34,907.59 |
| Account No. | | | Vendor | | | | | | |
| **Energy Metal Product** **47-55 58th Street** **Woodbury, NY 11377** | - | | | | | | | | 6,458.55 |
| Account No. | | | Vendor | | | | | | |
| **Enerygy Metal Special** **47-55 58th Street** **Woodside, NY 11377** | - | | | | | | | | 14,184.75 |
| Account No. | | | Vendor | | | | | | |
| **Erlin of Long Island, Inc** **857 North Richmond Avenue** **Lindenhurst, NY 11757** | - | | | | | | | X | 72,372.40 |

Sheet no. __5__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

151,873.03

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cool Sheetmetal, Inc.**                                                      ,        Case No.    **8-12-70048**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Vendor | | | | |
| **Forklift Headquarters** **601 Acorn Street** **Deer Park, NY 11729** | - | | | | | | | | 627.74 |
| Account No. | | | | | Vendor | | | | |
| **GACC** **3375 Park Ave** **Wantagh, NY 11793** | - | | | | | | | | 16,599.80 |
| Account No. | | | | | | | | | |
| **Good Samaritan Hosp.** **1000 Mantauk Hwy** **West Islip, NY 11795-4927** | - | | | | | | | | 1,532.57 |
| Account No. | | | | | Accounting Services Rendered | | | | |
| **Grassi & Co.** **50 Jericho Quadrangle** **Jericho, NY 11753** | - | | | | | | | | 60,878.92 |
| Account No. | | | | | Legal Services Rendered | | | | |
| **Gutman & Gutman, LLP** **The Gutman Building** **19 Roslyn Rd.** **Mineola, NY 11501** | - | | | | | | | | 10,250.00 |

Sheet no. __6__ of __17__ sheets attached to Schedule of              Subtotal
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)          89,889.03

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cool Sheetmetal, Inc.**                                                    ,    Case No.    **8-12-70048**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | Vendor | | | | | | |
| H. Weiss & Company 150-L Greaves La, Ste 442 Staten Island, NY 10308 | | - | | | | | | | 1,782.11 |
| Account No. | | | Vendor | | | | | | |
| Health Source 3001 Expressway Dr. N Ste 300C Islandia, NY 11744 | | - | | | | | | | 297.79 |
| Account No. | | | Vendor | | | | | | |
| Home Depot Processing Center Des Moines, IA 50364-0500 | | - | | | | | | | 4,475.63 |
| Account No. | | | Vendor | | | | | | |
| IDC Servco 3962 Landmark Street PO Box 125 Culver City, CA 90232-1925 | | - | | | | | | | 699.47 |
| Account No. | | | Vendor | | | | | | |
| Industrail Threaded Products 715 Grand Boulevard Deer Park, NY 11729 | | - | | | | | | | 570.28 |

Sheet no. __7__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**7,825.28**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cool Sheetmetal, Inc.** ,                                    Case No.   **8-12-70048**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | Vendor | | | | | | | |
| Intech Fuding Corp. PO Box 77077 Minneapolis, MN 55480 | - | | | | | | | | 9,906.75 |
| Account No. | | Vendor | | | | | | | |
| International Testing G& Balancing LTD 3941 Merrick Road Seaford, NY 11783 | - | | | | | | | | 4,500.00 |
| Account No. | | Vendor | | | | | | | |
| J. Michael Doherty 459 Bridge Road Hauppauge, NY 11788 | - | | | | | | | | 439.92 |
| Account No. | | Vendor | | | | | | | |
| Jeco Electric 90A Raynor Avenue Ronkonkoma, NY 11779 | - | | | | | | | | 135.78 |
| Account No. | | | | | | | | | |
| John T. Mather Hospital PO Box 512581 Philadelphia, PA 19175 | - | | | | | | | | 717.78 |

Sheet no. **8** of **17** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **15,700.23**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cool Sheetmetal, Inc.**                                    ,    Case No.    **8-12-70048**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Vendor | | | | |
| John Vassallo 161 Harbor Beach Road Mount Sinai, NY 11766 | | - | | | | | | | 1,012.50 |
| Account No. | | | | | Vendor | | | | |
| Key Equipment Finance 11030 Circle Point Dr. Suite 200 Westminister, CO 80020 | | - | | | | | | | 1,277.06 |
| Account No. | | | | | Vendor | | | | |
| KTC Sales 21-21 44th Road Long Island City, NY 11101 | | - | | | | | | | 13,237.87 |
| Account No. | | | | | Unpaid Contributions | | | | |
| Local 28 Funds & Plans 195 Mineola Blvd. Mineola, NY 11501 | | - | | | | | X | X | 4,253,923.30 |
| Account No. | | | | | Corporate Guaranty of Obligation of K&R Realty Pursuant to Note and Mortgage | | | | |
| M&T Bank c/o Certilman Balin 90 Merrick Avenue East Meadow, NY 11554 | X | - | | | | X | X | | 1,950,000.00 |

Sheet no. __9__ of __17__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **6,219,450.73**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cool Sheetmetal, Inc.**                                          ,    Case No.    **8-12-70048**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| **Magii Pension Service** **1 Rabro Drive** **Hauppauge, NY 11788** | - | | | | | | | | |
| | | | | | | | | | 1,000.00 |
| Account No. | | Insurance | | | | | | | |
| **Merchants Insurance Group** **P.O. 4031** **Buffalo, NY 14240** | - | | | | | | | | |
| | | | | | | | | | 67,626.98 |
| Account No. | | Vendor | | | | | | | |
| **Metal Masters** **2090 Fifth Avenue** **Ronkonkoma, NY 11779** | - | | | | | | | | |
| | | | | | | | | | 7,483.73 |
| Account No. | | Vendor | | | | | | | |
| **Midland Steel** **1120 Leggett Avenue** **Bronx, NY 10474** | - | | | | | | | | |
| | | | | | | | | | 134,203.89 |
| Account No. | | Vendor | | | | | | | |
| **National Grid** **P.O. Box 20690** **Brooklyn, NY 11202** | - | | | | | | | | |
| | | | | | | | | | 562.24 |

Sheet no. __10__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

210,876.84

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cool Sheetmetal, Inc.**                      ,     Case No.   **8-12-70048**

                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | Vendor | | | | | |
| New Concept Leasing 3799 Rout 46 Parsippany, NJ 07054 | | - | | | | | | 1,662.50 |
| Account No. | | | | | | | | |
| NYDH Emergency Services P.O. Box 10309 Uniondale, NY 11555 | | - | | | | | | 590.00 |
| Account No. | | | Vendor | | | | | |
| Plasma Air Cutting 9918 Hardy's Corner Road Cuba, NY 14727 | | - | | | | | | 1,396.79 |
| Account No. | | | Equipment | | | | | |
| PMT Forklift 275 Great East Neck West Babylon, NY 11704 | | - | | | | | | 5,023.02 |
| Account No. | | | | | | | | |
| Poland Spring PO Box 856192 Louisville, KY 40285 | | - | | | | | | 87.26 |

Sheet no. __11__ of __17__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **8,759.57**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cool Sheetmetal, Inc.**                                        ,     Case No.   **8-12-70048**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **Radiology Consultant** P.O. Box 5918 New York, NY 10087 | - | | | | | | | | 147.00 |
| Account No. | | | | | | | | | |
| **Reg Renewal Center** 207 Genesee Street Utica, NY 13501 | - | | | | | | | | 525.00 |
| Account No. | | | | | Vendor | | | | |
| **Richard Adelman** c/o Local 282 1175 Enterprise Road PO Box 580 Geneva, AL 36340-0580 | - | | | | | | | | 2,000.00 |
| Account No. | | | | | Loan | | | | |
| **Richard Kern** 10 Fleetwood Court Ronkonkoma, NY 11779 | - | | | | | | | | 596,559.36 |
| Account No. | | | | | Legal Services Rendered | | | | |
| **Rivkin Radler** 555 Madison Avenue New York, NY 10022 | - | | | | | | | | 6,110.00 |

Sheet no. __12__ of __17__ sheets attached to Schedule of          Subtotal          605,341.36
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cool Sheetmetal, Inc.**                                    ,    Case No.    **8-12-70048**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **RMS** **c/o Staples** **4836 Brecksville Road** **P.O. Box 509** **Richfield, OH 44286** | - | | | | | | | **4,000.00** |
| Account No. | | | | | | | | |
| **Ronald Craig, M.D** **1000 Montauk Hwy** **West Islip, NY 11795** | - | | | | | | | **16.42** |
| Account No. | | | | **Vendor** | | | | |
| **RP Machine** **906 Stillwater Road** **PO Box 144** **Stillwater, NJ 07875** | - | | | | | | | **597.44** |
| Account No. | | | | **Vendor** | | | | |
| **RP Machine** **906 Stillwater Road** **PO Box 144** **Stillwater, NJ 07875** | - | | | | | | | **3,566.95** |
| Account No. | | | | | | | | |
| **Scales Ind. Tech. Inc.** **110 Voice Road** **Carle Place, NY 11514** | - | | | | | | | **921.68** |

Sheet no. __**13**__ of __**17**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**9,102.49**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cool Sheetmetal, Inc.**                                                              ,    Case No.    **8-12-70048**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No.<br><br>**Sheet Metal Workers National Pension Fund 601 N. Fairfax Street Suite 500 Alexandria, VA 22314-2075** | - | | | | Unpaid Contributions | | X | | 802,739.80 |
| Account No.<br><br>**Solomon & Solomon, P.C. Columbia Circle P.O. Box 15019 Albany, NY 12212-5019** | - | | | | | | | | 923.35 |
| Account No.<br><br>**Southhampton Hospital 2040 Ocean Avenue Ronkonkoma, NY 11779** | - | | | | | | | | 341.98 |
| Account No.<br><br>**Sprint P.O. Box 4181 Carol Stream, IL 60197-4181** | - | | | | | | | | 9,388.03 |
| Account No.<br><br>**St. Charles Hospital 200 Belle Terree Rd. Port Jefferson, NY 11777** | - | | | | Medical debts | | | | 1,112.41 |

Sheet no. __14__ of __17__ sheets attached to Schedule of          Subtotal          814,505.57
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Cool Sheetmetal, Inc._____,     Case No. ___8-12-70048_____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | Vendor | | | | | | |
| Standard Tinsmith 355 Irving Avenue Brooklyn, NY 11237 | - | | | | | | X | | 75,359.00 |
| Account No. | | | | | | | | | |
| State of New Jersey Div. of Employer Acct PO Box 059 Trenton, NJ 08625 | - | | | | | | | | 79.99 |
| Account No. | | | | | | | | | |
| Stony Brook Univisty Hosp PO Box 34836 Newark, NJ 07189-4836 | - | | | | | | | | 1,379.60 |
| Account No. | | | Vendor | | | | | | |
| Suffolk Cnty Nation Bank PO Box 9050 Riverhead, NY 11901-9050 | - | | | | | | | | 2,459.44 |
| Account No. | | | Vendor | | | | | | |
| Suffolk County Water PO Box 9224 Uniondale, NY 11555 | - | | | | | | | | 420.44 |

Sheet no. __15__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

79,698.47

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Cool Sheetmetal, Inc.__ ,                    Case No. __8-12-70048__
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Vendor | | | | | | |
| SW Anderson Sales Corp. 63 Daniel Street Farmingdale, NY 11735 | - | | | | | | | 93,727.67 |
| Account No. | | Vendor | | | | | | |
| Trane US Inc. PO Box 406469 Atlanta, GA 30384 | - | | | | | | | 161.65 |
| Account No. | | Vendor | | | | | | |
| Tri-Weld Industries, Inc. 65 South Second Street Bay Shore, NY 11706 | - | | | | | | | 2,139.70 |
| Account No. | | Vendor | | | | | | |
| Trux, Inc. 1365 Lakeland Avenue Bohemia, NY 11716 | - | | | | | | | 286.88 |
| Account No. | | Vendor | | | | | | |
| US Bank Manifest Fuding Service 1450 Channel Parkway Marshall, MN 56258 | - | | | | | | | 3,250.48 |

Sheet no. __16__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

99,566.38

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cool Sheetmetal, Inc.**                                                    , Case No.    **8-12-70048**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Vicon Machinery, LLC** **1801 Artic Avenue** **Bohemia, NY 11716** | - | | | | | | 269.19 |
| Account No. | | | Vendor | | | | |
| **Walsh-Atkinson Co.** **1801 Artice Avenue** **Bohemia, NY 11716** | - | | | | | | 275.77 |
| Account No. | | | Vendor | | | | |
| **Winters Brothers** **1198 Prospect Ave.** **Westbury, NY 11590** | - | | | | | | 1,466.37 |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __17__ of __17__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 2,011.33 |
| Total (Report on Summary of Schedules) | 8,468,249.71 |

B6G (Official Form 6G) (12/07)

.

In re   **Cool Sheetmetal, Inc.**                                      ,      Case No.    **8-12-70048**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **K&R Realty Co.**<br>**10 Fleetwood Court**<br>**Ronkonkoma, NY 11779** | **Lease for Business Premises** |
| **Mercedes Benz**<br>**PO Box 17496**<br>**Baltimore, MD 21297** | **2008 Mercedes Benz CLK 350** |
| **New Concept Leasing**<br>**3799 Rout 46**<br>**Parsippany, NJ 07054** | **2010 Chevy K1500 Suburban** |
| **SMWIA Local Union 28**<br>**195 Mineola Boulevard**<br>**Mineola, NY 11501** | |
| **Trustees Local 282 Int'l**<br>**Brotherhood Teamsters**<br>**2500 Marcus Avenue**<br>**Lake Success, NY 11042** | |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re    **Cool Sheetmetal, Inc.**                                           ,   Case No.    **8-12-70048**

                                      Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **K&R Realty Co**<br>**10 Fleetwood Court**<br>**Ronkonkoma, NY 11779** | **M&T Bank**<br>**c/o Certilman Balin**<br>**90 Merrick Avenue**<br>**East Meadow, NY 11554** |

**0**

_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com            Best Case Bankruptcy

**B6 Declaration (Official Form 6 - Declaration). (12/07)**

# United States Bankruptcy Court
## Eastern District of New York

In re  Cool Sheetmetal, Inc.                                                Case No.   8-12-70048

                                                      Debtor(s)                Chapter    11

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   34   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  February 6, 2012                              Signature    /s/ Richard Kern

                                                                       Richard Kern

                                                                       President

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Eastern District of New York

In re    Cool Sheetmetal, Inc.                             Case No.    8-12-70048

                                      Debtor(s)               Chapter    11

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $109,319.00 | 2012 YTD: Gross Sales |
| $10,388,514.00 | 2011: Gross Sales |
| $19,901,944.00 | 2010: Gross Sales |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

           AMOUNT                      SOURCE

### 3. Payments to creditors

None ■  **Complete a. or b., as appropriate, and c.**

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

None ☐  b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| SEE ATTACHED LIST | | $0.00 | $0.00 |

None ■  c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None ☐  a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
| --- | --- | --- | --- |
| Sheet Metal Workers' National Pension Fund, et. al. v. Cool Sheet Metal Inc., et. al., CV-11-5081 | Collection | United States District Court, Eastern District of New York | Pending |
| Cool Sheetmetal, Inc. v. Henick-Lane, Inc., Lanmark Group Inc. and Federal Insurance Company, Index No. 652319-10 | Action to Collect from General Contractor's Payment Bond | New York State Supreme Court, County of New York | Pending |
| Cool Sheetmetal, Inc. v. Henick-Lane, Inc. and Travelers Casualty and Surety Company of America, Index No. 652087-11 | Action to Collect from Sub-Contractors Bond | New York State Supreme Court, County of New York | Pending |
| Cool Sheetmetal Inc. v. CPN Mechanical, Inc., Index No. 12197/2010 | Construction Collection | New York State Supreme Court, Nassau County | Settlement |
| CPN Mechanical, Inc. et. al. v. Madison Park Owner, LLC, et. al., Index No. 601276/2010 | Construction Litigation/ Mechanic's Lien | New York Supreme Court, New York County | Resolved as to Debtor, Pending as to other litigants |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

None **b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately
■   preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
    property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
    filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 5. Repossessions, foreclosures and returns

None List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or
■   returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12
    or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the
    spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 6. Assignments and receiverships

None **a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of
■   this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a
    joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None **b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately
■   preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
    property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
    filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary
■   and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions
    aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by
    either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

### 8. Losses

None List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or
■   since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both
    spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Rattet Pasternak, LLP 550 Mamaroneck Avenue, Ste 510 Harrison, NY 10528 | 12/22/11 by Sharon Kern | $10,000.00 |
| Rattet Pasternak, LLP 550 Mamaroneck Avenue, Ste 510 Harrison, NY 10528 | 01/05/12 by Sharon Kern | $25,000.00 |
| Rattet Pasternak, LLP 550 Mamaroneck Avenue, Ste 510 Harrison, NY 10528 | 01/09/12 by Sharon Kern | $5,000.00 |

**10. Other transfers**

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ■ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14. Property held for another person**

None ■ List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15. Prior address of debtor**

None ■ If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None ■ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None ■ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None ■ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Patricia Boduch<br>223-50 56th Avenue<br>Oakland Gardens, NY 11364 | 8/25/06 through 5/4/10 |
| Vivian Amodeo<br>265 River Drive<br>Moriches, NY 11955 | 12/14/92 through 4/30/10 |
| Justin Tomasky<br>983 Cheril Drive<br>Holbrook, NY 11741 | 4/5/10 through 6/23/10 |
| Sharon Zeolla<br>57 West Bartlett Road<br>Middle Island, NY 11953 | 6/28/10 through 1/26/11 |
| Janice Vahldieck<br>860 Route 109<br>Lindenhurst, NY 11757 | Current |

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Barbara Corrao<br>19 Carl Street<br>Lake Ronkonkoma, NY 11779 | Current |
| Glenn Ferragamo<br>4857 Selwyn Dr.<br>Winston Salem, NC 27104 | Current |
| Grassi & Co.<br>50 Jericho Quadrangle<br>Jericho, NY 11753 | Current |

None   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books
☐   of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Grassi & Co. | 50 Jericho Quadrangle<br>Jericho, NY 11753 | |

None   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
■   of the debtor. If any of the books of account and records are not available, explain.

NAME                                     ADDRESS

None   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
■   issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                       DATE ISSUED

---

### 20. Inventories

None   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
■   and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.
■

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|

---

### 21 . Current Partners, Officers, Directors and Shareholders

None   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.
■

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
☐   controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|
| Richard Kern<br>10 Fleetwood Court<br>Ronkonkoma, NY 11779 | President | 70% |
| Thomas Rammelkamp<br>10 Fleetwood Court<br>Ronkonkoma, NY 11779 | Vice President | 30% |

**22 . Former partners, officers, directors and shareholders**

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Richard Kern<br>10 Fleetwood Court<br>Ronkonkoma, NY 11779<br>  President and Shareholder | | $260,000.00 |
| Sharon Kern<br>10 Fleetwood Court<br>Ronkonkoma, NY 11779<br>  Relative of President and Shareholder | | $86,400.00 |
| Douglas Kern<br><br>  Relative of President and Shareholder | | $73,029.00 |
| Thomas Rammelkamp<br><br>  Vice President and Shareholder | | $77,292.00 |

**24. Tax Consolidation Group.**

None ■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---------------------------|--------------------------------------|

**25. Pension Funds.**

None ☐    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---------------------|--------------------------------------|
| Cool Sheetmetal, Inc. Profit Sharing Plan | 11-2722785 |

9

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  February  6, 2012          Signature    /s/ Richard Kern

Richard Kern
President

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

10/8/11 — 1/5/12

GENERAL LEDGER DISTRIBUTION

GL065    RUN DATE 01/23/12    PAGE 1
RUN DATE 1/23/12    6.17 PM

100 COOL SHEET METAL INC

| S/LED REFERENCE | DATE | CHK # | DESCRIPTION | JOB # | COST CODE | EQP. | PM# | SM# | SVCNT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| **200** | | | | | | | | | | |
| **24 ACCOUNTS PAYABLE-TRADE** | | | | | | | | | | |
| **CASH DISB. - NORTH FORK** | | | | | | | | | | |
| 24832 43607 | 11/25/11 | 40769 | ERLIN OF LONG ISLAND | | | | | | | 6,190.58 |
| 24831 43607 | 12/02/11 | 40766 | ERLIN OF LONG ISLAND | | | | | | | 6,190.58 |
| 24832 43607 | 12/16/11 | 40767 | ERLIN OF LONG ISLAND | | | | | | | 6,919.58 |
| 24832 43607 | | | ERLIN OF LONG ISLAND | | | | | | | 6,361.60 |
| 62005 L03547621O | 10/11/11 | 40815 | STATE WITHHELD 940 | | | | | | | 86,429.34 |
| 62005 L0362O8662 | 10/11/11 | 40815 | STATE WITHHELD 940 | | | | | | | 46,446.84 |
| 62005 L03547621O | 10/11/11 | 40816 | COMMISSIONER OF TAX | | | | | | | 46,446.84 |
| 62005 L0362O8662 | 10/11/11 | 40816 | COMMISSIONER OF TAX | | | | | | | 46,446.84 |
| 29106 09302011 | 10/10/11 | 40820 | FEDERAL TAX WITHHELD | | | | | | | 8,853.34 |
| 29107 09302011 | 10/10/11 | 40821 | FICA TAX WITHHELD | | | | | | | 8,317.96 |
| 29106 10072011 | 10/10/11 | 40822 | FEDERAL TAX WITHHELD | | | | | | | 10,351.38 |
| 29107 10072011 | 10/10/11 | 40823 | FICA TAX WITHHELD | | | | | | | 9,436.32 |
| 62005 09302011 | 10/10/11 | 40824 | COMMISIONER OF TAX | | | | | | | 3,561.50 |
| 62006 09302011 | 10/10/11 | 40825 | STATE WITHHELD CITY | | | | | | | 390.86 |
| 1203 9135278 | 10/10/11 | 40826 | CABLEVISION | | | | | | | 1,069.33 |
| 9102 18973 | 10/11/11 | 40827 | BEST BROTHERS AUTO | | | | | | | 750.00 |
| 26898 10122011 | 10/13/11 | 40833 | E-Z PASS NEW YORK | | | | | | | 1,000.00 |
| 45823 10012011 | 10/21/11 | 40856 | JEFFREY DUBIN | | | | | | | 32,493.98 |
| 14260 9/16-9/26 | 10/17/11 | 40858 | BOBS CITGO | | | | | | | 2,314.93 |
| 29106 10142011 | 10/17/11 | 40860 | FEDERAL TAX WITHHELD | | | | | | | 8,583.58 |
| 29107 10142011 | 10/17/11 | 40861 | FICA TAX WITHHELD | | | | | | | 8,233.50 |
| 44420 08182011 | 10/14/11 | 40854 | INFINITI FINANCIAL | | | | | | | 599.00 |
| 44420 09302011 | 10/14/11 | 40854 | INFINITI FINANCIAL | | | | | | | 549.00 |
| 44420 09302011 | 10/14/11 | 40854 | INFINITI FINANCIAL | | | | | | | 549.00 |
| 44420 10082011 | 10/14/11 | 40854 | INFINITI FINANCIAL | | | | | | | 55.00 |
| 44420 10082011 | 10/14/11 | 40854 | INFINITI FINANCIAL | | | | | | | 549.00 |
| 56522 CAP92650001 | 10/18/11 | 40863 | MERCHANT'S INS GROUP | | | | | | | 3,467.13 |
| 56522 CUP9138663 | 10/18/11 | 40863 | MERCHANT'S INS GROUP | | | | | | | 1,938.91 |
| 60498 10182011 | 10/18/11 | 40866 | NEW YORK STATE | | | | | | | 5,000.00 |
| 82099 767460 | 10/14/11 | 40867 | SUFFOLK CO NAT BANK | | | | | | | 1,234.72 |
| 12943 10182011 | 10/18/11 | 40868 | CAPITAL ONE | | | | | | | 156.35 |
| 12943 10182011 | 10/18/11 | 40869 | CAPITAL ONE | | | | | | | 63.98 |
| 679 07182011 | 10/31/11 | 40870 | ACS CONNECT | | | | | | | 295.00 |

100 COOL SHEET METAL INC

GENERAL LEDGER DISTRIBUTION

GL065 RUN DATE 01/23/12   DATE 1/23/12   6.17 PM   PAGE 3

| S/LED | REFERENCE | DATE | CHK # | DESCRIPTION | JOB # | COST CODE | EQP. | PM# | SM# | SVCNT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | | | | | | | | | | | |
| 24 | ACCOUNTS PAYABLE-TRADE | | | | | | | | | | |
| | CASH DISB. - NORTH FORK | | | | | | | | | | |
| 7691 | 222717 | 11/01/11 | 40943 | BANK DIRECT CAPITAL | | | | | | | 22,733.28 |
| | | | | CONT'D. CONT'D. | | | | | | | |
| 14260 | 10072011 | 11/01/11 | 40944 | BOBS CITGO | | | | | | | 2,095.56 |
| 28991 | D250763 | 11/04/11 | 40972 | FIRST REHABILITATION | | | | | | | 35.00 |
| 26898 | | 11/04/11 | 40973 | E-Z PASS NEW YORK | | | | | | | 1,000.00 |
| 62005 | 10072011 | 11/05/11 | 40974 | COMMISSIONER OF TAX | | | | | | | 4,139.96 |
| 62005 | 10142011 | 11/05/11 | 40974 | COMMISSIONER OF TAX | | | | | | | 3,479.22 |
| 62006 | 10072011 | 11/05/11 | 40975 | STATE WITHHELD CITY | | | | | | | 574.13 |
| 62006 | 10142011 | 11/05/11 | 40975 | STATE WITHHELD CITY | | | | | | | 599.70 |
| 62000 | LO36873233 | 11/05/11 | 40976 | NYS DEPT TAX & FIN | | | | | | | 289.00 |
| 62004 | LO36855786 | 11/05/11 | 40977 | NYS TAX DEPT | | | | | | | 104.55 |
| 62005 | LO36208662 | 11/05/11 | 40978 | COMMISONER OF TAX | | | | | | | 225.28 |
| 62005 | LO36888522 | 11/05/11 | 40978 | COMMISIONER OF TAX | | | | | | | 5,000.00 |
| 62005 | LO36208662 | 11/05/11 | 40979 | COMMISIONER OF TAX | | | | | | | .14 |
| 29106 | 10212011 | 11/05/11 | 40980 | FEDERAL TAX WITHHELD | | | | | | | 12,615.87 |
| 29107 | 10212011 | 11/05/11 | 40981 | FICA TAX WITHHELD | | | | | | | 7,384.13 |
| 80320 | AUGUST2011 | 11/10/11 | 40986 | SM PROMOTION FUND | | | | | | | 4,539.20 |
| 80320 | JULY2011 | 11/10/11 | 40986 | SM PROMOTION FUND | | | | | | | 1,134.90 |
| 80320 | 07312011 | 11/10/11 | 40986 | SM PROMOTION FUND | | | | | | | 839.19 |
| 80320 | OCT 2011 | 12/02/11 | 40987 | SM PROMOTION FUND | | | | | | | 3,356.77 |
| 80320 | OCT 2011 | 12/02/11 | 40987 | SM PROMOTION FUND | | | | | | | 4,157.43 |
| 80320 | SEPT 2011 | | 40987 | SM PROMOTION FUND | | | | | | | 560.58 |
| 26898 | 14727842 | 11/08/11 | 40988 | E-Z PASS NEW YORK | | | | | | | 1,000.00 |
| 15274 | 110807 | 11/07/11 | 40993 | COMPLY CORPORATION | | | | | | | 395.00 |
| 52591 | 0381200780 | 11/10/11 | 41014 | LIPA | | | | | | | 15,000.00 |
| 8125 | 235487 | 11/11/11 | 41017 | BARNWELL TIRES | | | | | | | 241.48 |
| 8125 | 723543 | 11/11/11 | 41017 | BARNWELL TIRES | | | | | | | 66.38 |
| 94722 | 190066785 | 11/14/11 | 41018 | WINTERS BROTHERS | | | | | | | 716.92 |
| 94722 | 190069917 | 11/14/11 | 41018 | WINTERS BROTHERS | | | | | | | 716.92 |
| 94722 | 190073595 | 11/14/11 | 41018 | WINTERS BROTHERS | | | | | | | 738.49 |
| 42420 | 290094271 | 11/14/11 | 41019 | INFINITI FINANCIAL | | | | | | | 554.00 |
| 29106 | 10012011 | 11/14/11 | 41020 | FEDERAL TAX WITHHELD | | | | | | | 10,268.70 |

GENERAL LEDGER DISTRIBUTION

GL065    RUN DATE 01/23/12    PAGE    4

DATE 1/23/12    6.17 PM

100 COOL SHEET METAL INC
200
24 CASH DISB. - NORTH FORK

ACCOUNTS PAYABLE-TRADE

| S/LED | REFERENCE | DATE | CHK # | DESCRIPTION | JOB # | COST CODE | EQP. | PM# | SM# | SVCNT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29107 | 10212011 | 11/14/11 | 41021 | FICA TAX WITHHELD CONT'D. | | | | | | | 5,213.01 |
| 29107 | 10212011 | 11/14/11 | 41021 | FICA TAX WITHHELD CONT'D. | | | | | | | 4,514.29 |
| 47124 | 15036216 | 11/14/11 | 41022 | KEY EQUIP FINANCE | | | | | | | 669.38 |
| 47124 | 15128992 | 11/14/11 | 41022 | KEY EQUIP FINANCE | | | | | | | 669.38 |
| 17891 | 10155194 | 11/14/11 | 41023 | DEC COPIERS, INC. | | | | | | | 355.07 |
| 17891 | 10945582 | 11/14/11 | 41023 | DEC COPIERS, INC. | | | | | | | 355.07 |
| 17891 | 10945583 | 11/14/11 | 41023 | DEC COPIERS, INC. | | | | | | | 355.07 |
| 17891 | 97755491 | 11/14/11 | 41023 | DEC COPIERS, INC. | | | | | | | 333.04 |
| 74800 | 399967182 | 11/14/11 | 41024 | SOLOMON & SOLOMON PC | | | | | | | 100.00 |
| 2490 | 0926201.1 | 11/14/11 | 41025 | ALLY | | | | | | | 1,905.45 |
| 2490 | | 11/14/11 | 41025 | ALLY | | | | | | | 775.91 |
| 86998 | 186520169 | 11/14/11 | 41026 | US BANK | | | | | | | 521.28 |
| 86998 | 186520763 | 11/14/11 | 41026 | US BANK | | | | | | | 891.97 |
| 70900 | 01F0431185 | 11/14/11 | 41028 | POLAND SPRING | | | | | | | 128.38 |
| 70900 | 01H0431185 | 11/14/11 | 41028 | POLAND SPRING | | | | | | | 435.13 |
| 70900 | 01J0431185 | 11/14/11 | 41028 | POLAND SPRING | | | | | | | 435.11 |
| 70900 | 04313185 | 11/14/11 | 41028 | POLAND SPRING | | | | | | | 302.56 |
| 70900 | 431185164 | 11/14/11 | 41028 | POLAND SPRING | | | | | | | 147.87 |
| 82099 | | 11/07/11 | 41029 | SUFFOLK CO NAT BANK | | | | | | | 1,234.72 |
| 70711 | | 11/15/11 | 41030 | PITNEY BOWES GLOBAL | | | | | | | 185.16 |
| 72000 | | 11/15/11 | 41031 | PURCHASE POWER | | | | | | | 424.74 |
| 81073 | | 11/15/11 | 41032 | STAPLES BUS ADVANTAG | | | | | | | 234.08 |
| 88134 | 1576E8451 | 11/14/11 | 41033 | UNITED PARCEL SERVIC | | | | | | | 1,136.39 |
| 7019 | | 11/15/11 | 41035 | B & P AUTO SERVICE | | | | | | | 1,211.17 |
| 12943 | EPIC METAL | 11/15/11 | 41036 | CAPITAL ONE | | | | | | | 1,487.62 |
| 56412 | 703062976 | 11/16/11 | 41037 | MERCEDES-BENZ FINAN | | | | | | | 631.31 |
| 14260 | | 11/15/11 | 41038 | BOBS CITGO | | | | | | | 2,310.32 |
| 56522 | CMP91495549 | 11/21/11 | 41078 | MERCHANT'S INS GROUP | | | | | | | 5,686.00 |
| 90102 | 6312857289 | 11/21/11 | 41079 | VERIZON | | | | | | | 227.24 |
| 90102 | 6312857289 | 11/21/11 | 41080 | VERIZON | | | | | | | 3.50 |
| 74750 | 403117229 | 11/21/11 | 41081 | RMS | | | | | | | 1,393.64 |
| 74750 | 403117229 | 11/21/11 | 41082 | RMS | | | | | | | 15.00 |

100  COOL SHEET METAL INC

| S/LED | REFERENCE | DATE | CHK # DESCRIPTION | JOB # | COST CODE | EQP. | PM# | SM# | SVCNT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | | | | | | | | | | |
| 24 | ACCOUNTS PAYABLE-TRADE | | | | | | | | | |
| | CASH DISB - NORTH FORK | CONT'D. | CONT'D. | | | | | | | |
| 74750 | 406212801 | 11/21/11 | 41083 RWS | | | | | | | |
| 79890 | 32353 | 11/21/11 | 41084 SMACNA | | | | | | | 668.10 |
| 28614 | 03152011 | 11/18/11 | 41085 EMERALD ISLAND | | | | | | | 201.00 |
| 28614 | 23552011 | 11/18/11 | 41085 EMERALD ISLAND | | | | | | | 992.28 |
| 28614 | 234416 | 11/18/11 | 41085 EMERALD ISLAND | | | | | | | 464.64CR |
| 28614 | 239648 | 11/21/11 | 41086 EMERALD ISLAND | | | | | | | 527.76CR |
| | | | | | | | | | | 186.72 |
| 78690 | | 11/21/11 | 41087 SHERIFF OF SUFF COUN | | | | | | | 1,229.85 |
| 33000 | | 11/21/11 | 41088 GREAT LAKES | | | | | | | 322.77 |
| 29105 | | 11/21/11 | 41089 EXPERT PAY CHILD | | | | | | | 100.00 |
| 78690 | | 11/21/11 | 41090 SHERIFF OF SUFF COUN | | | | | | | 40.00 |
| 9102 | 19392 | 11/21/11 | 41092 BEST BROTHERS AUTO | | | | | | | 1,695.00 |
| 989 | 105239922 | 11/21/11 | 41093 ADT SECURITY SYSTEMS | | | | | | | 710.57 |
| 989 | 110120011 | 11/21/11 | 41093 ADT SECURITY SYSTEMS | | | | | | | 38.38 |
| 989 | 232929657 | 11/21/11 | 41093 ADT SECURITY SYSTEMS | | | | | | | 256.93 |
| 989 | 579500776 | 11/21/11 | 41093 ADT SECURITY SYSTEMS | | | | | | | 86.90 |
| 14260 | | 11/21/11 | 41095 BOBS CITGO | | | | | | | 2,542.64 |
| 7691 | 222717 | 11/21/11 | 41096 BANK DIRECT CAPITAL | | | | | | | 4.00 |
| 7691 | | 11/21/11 | 41096 BANK DIRECT CAPITAL | | | | | | | 22,758.28 |
| 82099 | 1111176746 | 11/28/11 | 41115 SUFFOLK CO NAT BANK | | | | | | | 5.00 |
| 82099 | | 11/28/11 | 41115 SUFFOLK CO NAT BANK | | | | | | | 1,225.72 |
| 56615 | | 12/05/11 | 41153 MET LIFE INSURANCE | | | | | | | 2,483.10 |
| 60410 | | 12/02/11 | 41154 NY LIFE | | | | | | | 365.00 |
| 250 | | 12/02/11 | 41155 20/20 FINANCIAL | | | | | | | 10,000.00 |
| 250 | | 11/16/11 | 41156 20/20 FINANCIAL | | | | | | | 5,000.00 |
| 12943 | | 11/28/11 | 41157 CAPITAL ONE | | | | | | | 1,468.66 |
| 56615 | | 11/21/11 | 41158 MET LIFE INSURANCE | | | | | | | 1,016.10 |
| 60410 | | 11/15/11 | 41159 NY LIFE | | | | | | | 283.68 |
| 72005 | | 11/08/11 | 41160 PROVINCIAL LIFE | | | | | | | 1,178.14 |
| 56615 | | 11/07/11 | 41161 MET LIFE INSURANCE | | | | | | | 2,483.10 |
| 70001 | | 12/05/11 | 41162 PEP BOYS | | | | | | | 177.03 |
| 82113 | 300053969 | 12/15/11 | 41163 SUFFOLK COUNTY WATER | | | | | | | 670.56 |

100 COOL SHEET METAL INC

GENERAL LEDGER DISTRIBUTION

| | | | | | | | | | | GL065 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | RUN DATE 1/23/12 | PAGE 6 |
| | | | | | | | | | | DATE 01/23/12 | 6.17 PM |
| S/LED REFERENCE | DATE | CHK # | DESCRIPTION | JOB # | COST CODE | EQP. | PM# | SM# | SVCNT | AMOUNT | |

200 24
ACCOUNTS PAYABLE-TRADE
CASH DISB. - NORTH FORK

| S/LED REFERENCE | DATE | CHK # | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 52894 MARCH 2011 | 12/06/11 | 41164 | LOCAL 282 CHECK OFF | 358.25 |
| 71600 | 12/06/11 | 41165 | PLS CHECK CASHING | 461.50 |
| 60409 OCTOBER 11 | 12/09/11 | 41168 | NEW CONCEPTS LEASING | 875.00 |
| 60409 | 12/09/11 | 41168 | NEW CONCEPTS LEASING | 875.00 |
| 45823 11012011 | 11/01/11 | 41188 | JEFFREY DUBIN | 32,279.02CR |
| 45823 11012011 | 11/01/11 | 41188 | JEFFREY DUBIN | 32,279.02 |
| 52591 | 12/14/11 | 41189 | LIPA | 8,546.76 |
| 14260 | 11/21/11 | 41199 | CITGO | 2,688.52CR |
| 14260 | 12/13/11 | 41199 | BOBS CITGO | 2,688.52 |
| 45823 12012011 | 12/01/11 | 41200 | JEFFREY DUBIN | 32,064.06CR |
| 45823 12012011 | 12/01/11 | 41200 | JEFFREY DUBIN | 32,064.06 |
| 7691 | 12/23/11 | 41201 | BANK DIRECT CAPITAL | .00 |
| 56522 CAP92565001 | 12/16/11 | 41223 | MERCHANT'S INS GROUP | 8,912.83 |
| 56522 CUP9138683 | 12/16/11 | 41223 | MERCHANT'S INS GROUP | 5,776.73 |
| 88134 15768491 | 12/03/11 | 41225 | UNITED PARCEL SERVIC | 717.38 |
| 29106 1001 | 12/16/11 | 41226 | FEDERAL TAX WITHHELD | 10,832.85 |
| 29106 1001 | 12/16/11 | 41226 | FEDERAL TAX WITHHELD | 5,579.52 |
| 29107 | 12/16/11 | 41227 | FICA TAX WITHHELD | 3,587.63 |
| 62000 07062011 | 12/19/11 | 41228 | NYS DEPT TAX & FIN | 195.91 |
| 62000 07132011 | 12/19/11 | 41228 | NYS DEPT TAX & FIN | 644.44 |
| 62000 07222011 | 12/19/11 | 41228 | NYS DEPT TAX & FIN | 330.62 |
| 62000 08052011 | 12/19/11 | 41228 | NYS DEPT TAX & FIN | 370.02 |
| 62000 08122011 | 12/19/11 | 41228 | NYS DEPT TAX & FIN | 339.58 |
| 62000 08192011 | 12/19/11 | 41228 | NYS DEPT TAX & FIN | 339.32 |
| 62000 09022011 | 12/19/11 | 41228 | NYS DEPT TAX & FIN | 158.50 |
| 62000 09142011 | 12/19/11 | 41228 | NYS DEPT TAX & FIN | 184.07 |
| 62000 09282011 | 12/19/11 | 41228 | NYS DEPT TAX & FIN | 164.03 |
| 62000 09292011 | 12/19/11 | 41228 | NYS DEPT TAX & FIN | 203.36 |
| 28991 D250763 | 12/19/11 | 41229 | FIRST REHABILITATION | 1,362.76 |
| 45821 09012011 | 12/19/11 | 41230 | J. MICHAEL DOHERTY | 149.92 |
| 45821 | 12/19/11 | 41230 | J. MICHAEL DOHERTY | 166.64 |
| 14260 | 12/19/11 | 41233 | CITGO | 2,234.13CR |
| 14260 074091 | 12/19/11 | 41233 | BOBS CITGO | 2,234.13 |

CONT'D,
CONT'D.

COOL SHEET METAL INC

GENERAL LEDGER DISTRIBUTION

GL065  RUN DATE 01/23/12  PAGE  7
DATE 1/23/12  6.17 PM

| S/LED REFERENCE | DATE | CHK # | DESCRIPTION | JOB # | COST CODE | EQP. | PM# | SM# | SVCNT | AMOUNT | SRCE TOT ** ACT. TOT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **100 COOL SHEET METAL INC** | | | | | | | | | | | |
| **200** | | | | | | | | | | | |
| **24 CASH DISB. - NORTH FORK** | | | | | | | | | | | |
| **ACCOUNTS PAYABLE-TRADE** | | | | | | | | | | | |
| 14260 | 12/23/11 | 41234 | CITGO CONT'D. | | | | | | | 2,688.52 | |
| 13260 | 12/23/11 | 41234 | BOBS CITGO CONT'D. | | | | | | | 2,688.52CR | |
| 60566 12722785 | 12/20/11 | 41235 | NJ DIV OF TAX | | | | | | | 129.15 | |
| 5111 | 12/21/11 | 41236 | ARLAN DAMPER | | | | | | | 30.00 | |
| 42301 2609107 | 12/31/11 | 41237 | INTECH FUNDING CORP. | | | | | | | 2,795.00 | |
| 88000 40163452 | 12/21/11 | 41245 | UNITED HEALTHCARE | | | | | | | 3,096.82 | |
| 56412 7003062976 | 12/27/11 | 41246 | MERCEDES-BENZ FINAN | | | | | | | 629.81 | |
| 34051 19662 | 12/23/11 | 41266 | HARDEN TRUCK AND AUT | | | | | | | 3,600.00 | |
| 14260 074717 | 12/28/11 | 41268 | BOBS CITGO | | | | | | | 3,000.00 | |
| 7691 222717 | 1/03/12 | 41280 | BANK DIRECT CAPITAL | | | | | | | 22,733.28 | |
| | | | | | | | | | | | 715,742.05 |
| | | | | | | | | | | | 715,742.05 |
| **201** | | | | | | | | | | | |
| **24 CASH DISB. - NORTH FORK** | | | | | | | | | | | |
| **ACCOUNTS PAYABLE-JOBS** | | | | | | | | | | | |
| 47000 4524 | 10/17/11 | 38922 | KTC | 2275 | 1000 | | | | | 456.23 | |
| 24832 42915 | 10/14/11 | 40653 | ERLIN OF LONG ISLAND | 2331 | 1000 | | | | | .00 | |
| 24832 42915 | 10/14/11 | 40653 | ERLIN OF LONG ISLAND | 2333 | 1000 | | | | | .00 | |
| 24832 42939 | 10/21/11 | 40655 | ERLIN OF LONG ISLAND | 2318 | 1000 | | | | | 5,042.26 | |
| 24832 42939 | 10/28/11 | 40556 | ERLIN OF LONG ISLAND | 2325 | 1000 | | | | | 4,592.79 | |
| 24832 43006 | 11/04/11 | 40555 | ERLIN OF LONG ISLAND | 2387 | 1000 | | | | | 4,522.78 | |
| 24832 43006 | 11/04/11 | 40558 | ERLIN OF LONG ISLAND | 20011 | 1000 | | | | | .00 | |
| 24832 43149 | 11/04/11 | 40558 | ERLIN OF LONG ISLAND | 20011 | 1000 | | | | | 308.00 | |
| 24832 43201 | 11/04/11 | 40559 | ERLIN OF LONG ISLAND | 20011 | 1000 | | | | | 4,806.05 | |
| 24832 43271 | 11/04/11 | 40559 | ERLIN OF LONG ISLAND | 20011 | 1000 | | | | | 7,784.00 | |
| 24832 43329 | 11/11/11 | 40559 | ERLIN OF LONG ISLAND | 20011 | 1000 | | | | | 1,454.26 | |
| 24832 43209 | 11/11/11 | 40596 | ERLIN OF LONG ISLAND | 20011 | 1000 | | | | | 600.00 | |
| 24832 42667 | 11/18/11 | 40616 | ERLIN OF LONG ISLAND | 20011 | 1000 | | | | | | |
| 24832 42667 | 11/25/11 | 40617 | ERLIN OF LONG ISLAND | 20011 | 1000 | | | | | 9,411.39CR | |
| 24832 42667 | 11/25/11 | 40617 | ERLIN OF LONG ISLAND | 20011 | 1000 | | | | | | 9,411.39 |
| 47000 150TT | 10/15/11 | 40670 | KTC SALES | 2331 | 1000 | | | | | 1,931.35 | |

100  COOL SHEET METAL INC      GENERAL LEDGER DISTRIBUTION      GL065    RUN DATE 01/23/12    6.17 PM    PAGE 8
                                                      DATE 1/23/12

201

24 ACCOUNTS PAYABLE-JOBS
CASH DISB - NORTH FORK
CONT'D.

| S/LED | REFERENCE | DATE | CHK # | DESCRIPTION | JOB # | COST CODE | EQP. | PM# | SM# | SVCNT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24832 | 43152011 | 12/09/11 | 40700 | ERLIN OF LONG ISLAND | 20011 | 1000 | | | | | 1,454.16 |
| 24832 | 43542 | 12/23/11 | 40700 | ERLIN OF LONG ISLAND | 20011 | 1000 | | | | | 4,083.30 |
| 24832 | 43542 | 12/23/11 | 40701 | ERLIN OF LONG ISLAND | 20011 | 1000 | | | | | 7,593.04 |
| 57023 | 098679 | 10/10/11 | 40750 | MIDLAND STEEL | 20010 | 1000 | | | | | 10,000.00 |
| 23885 | 4145 | 11/20/11 | 40754 | ENERGY HARDWARE LLC | 20011 | 1000 | | | | | 823.38 |
| 679 | 79921C | 10/29/11 | 40783 | ACS CONNECT | 2334 | 1000 | | | | | 3,643.58 |
| 2452 | 79921C | 10/29/11 | 40785 | AIR CONTROL SUPPLY | 2334 | 1000 | | | | | 3,643.58 |
| 4111 | 1236562 | 12/04/11 | 40797 | ANDERSON SALES CORP | 20011 | 1000 | | | | | 3,142.60 |
| 57023 | 098679 | 12/05/11 | 40818 | MIDLAND STEEL | 20010 | 1000 | | | | | 4,166.22 |
| 57023 | 099972 | 12/05/11 | 40818 | MIDLAND STEEL | 20011 | 1000 | | | | | 5,476.91 |
| 57023 | 099972 | 12/05/11 | 40819 | MIDLAND STEEL | 20010 | 1000 | | | | | 9,643.13 |
| 4111 | 2023385 | 12/11/11 | 40828 | ANDERSON SALES CORP | 20011 | 1000 | | | | | 3,121.34 |
| 24832 | 42842 | 12/02/11 | 40830 | ERLIN OF LONG ISLAND | 2333 | 1010 | | | | | 3,216.64 |
| 24832 | 42842 | 12/02/11 | 40830 | ERLIN OF LONG ISLAND | 2348 | 1010 | | | | | 3,216.64 |
| 24832 | 42842 | 12/16/11 | 40830 | ERLIN OF LONG ISLAND | 2348 | 1010 | | | | | 3,216.64 |
| 24832 | 42842 | 12/16/11 | 40831 | ERLIN OF LONG ISLAND | 2333 | 1010 | | | | | .00 |
| 24832 | 42842 | 12/16/11 | 40831 | ERLIN OF LONG ISLAND | 2344 | 1010 | | | | | .00 |
| 24832 | 42842 | 12/16/11 | 40831 | ERLIN OF LONG ISLAND | 2347 | 1010 | | | | | .00 |
| 24832 | 42842 | 12/16/11 | 40831 | ERLIN OF LONG ISLAND | 2333 | 1010 | | | | | 3,216.64 |
| 24832 | 42842 | 12/16/11 | 40831 | ERLIN OF LONG ISLAND | 2347 | 1010 | | | | | 3,216.64 |
| 24832 | 42842 | 12/16/11 | 40831 | ERLIN OF LONG ISLAND | 2347 | 1010 | | | | | 1,771.71 |
| 24832 | 43843 | 12/31/11 | 40832 | ERLIN OF LONG ISLAND | 2352 | 1010 | | | | | 1,356.77 |
| 24832 | 43843 | 12/31/11 | 40832 | ERLIN OF LONG ISLAND | 2347 | 1010 | | | | | 5,569.71 |
| 24832 | 43843 | 12/31/11 | 40832 | ERLIN OF LONG ISLAND | 2352 | 1010 | | | | | 1,782.94 |
| 24832 | 43843 | 12/31/11 | 40832 | ERLIN OF LONG ISLAND | 2364 | 1010 | | | | | 1,782.94 |
| 57023 | 099972 | | 40848 | MIDLAND STEEL | 20010 | 1000 | | | | | 8,189.26 |
| 57023 | 099984 | | 40848 | MIDLAND STEEL | 99999 | 99999 | | | | | 5,000.00 |
| 57023 | 099984 | | 40849 | MIDLAND STEEL | 99999 | 99999 | | | | | 5,000.00 |
| 57023 | 099984 | | 40850 | MIDLAND STEEL | 99999 | 99999 | | | | | 5,000.00 |
| 56510 | 46589 | 10/17/11 | 40859 | METALMASTERS | 20011 | 1000 | | | | | 1,222.04 |
| 23884 | 10072011 | 10/18/11 | 40862 | ENERGY METAL SPECIAL | 2367 | 1000 | | | | | 200.00 |
| 23885 | 4319 | 12/11/11 | 40864 | ENERGY HARDWARE LLC | 20011 | 1130 | | | | | 2,827.50 |
| 23885 | 4350 | 12/11/11 | 40864 | ENERGY HARDWARE LLC | 20011 | 1130 | | | | | 2,975.00 |
| 4111 | 10102011 | 12/18/11 | 40865 | ANDERSON SALES CORP | 20011 | 1000 | | | | | 2,004.69 |
| 12943 | 09212011 | 10/18/11 | 40868 | CAPITAL ONE | 20011 | 1130 | | | | | 615.58 |
| 4111 | 123812601 | 12/31/11 | 40897 | ANDERSON SALES CORP | 2270 | 1000 | | | | | 2,584.73 |

100  COOL SHEET METAL INC

GENERAL LEDGER DISTRIBUTION

GL065 RUN DATE 01/23/12                                  PAGE  9
RUN DATE  1/23/12                                        6.17 PM

201

24

| S/LED REFERENCE | DATE | CHK # | DESCRIPTION | JOB # | COST CODE | EQP. | PM# | SM# | SVCNT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNTS PAYABLE-JOBS | | | | | | | | | | |
| CASH DISB NORTH FORK | CONT'D, | | | | | | | | | |
| 4111 1025 2011 | 12/21/11 | 40899 | ANDERSON SALES CORP | 2343 | 1130 | | | | | 4,554.97 |
| 85285 TWL68657 | 11/18/11 | 40906 | TRI-WELD IND.,,INC. | 20011 | 1000 | | | | | 284.58 |
| 85285 TWL68690 | 11/18/11 | 40906 | TRI-WELD IND.,,INC. | 20011 | 1000 | | | | | 332.83 |
| 85285 R10013 3398 | 11/25/11 | 40905 | TRI-WELD IND.,,INC. | 20011 | 1000 | | | | | 163.98 |
| 85285 TWL69078 | 11/25/11 | 40907 | TRI-WELD IND.,,INC. | 20011 | 1000 | | | | | 69.90 |
| 85285 TWL69105 | 11/25/11 | 40907 | TRI-WELD IND.,,INC. | 20011 | 1000 | | | | | 391.10 |
| 85285 133417 | 11/25/11 | 40907 | TRI-WELD IND.,,INC. | 20011 | 1000 | | | | | 246.25 |
| | | | | | | | | | | 74.25 |
| 5111 127518 | 10/28/11 | 40929 | ARLAN DAMPER | 20011 | 1000 | | | | | 1.00 |
| 5111 127518 | 11/04/11 | 40930 | ARLAN DAMPER | 20011 | 1000 | | | | | 2,715.63 |
| 47000 7047 | 1/01/12 | 40947 | KTC SALES | 2343 | 1110 | | | | | 798.39CR |
| 47000 7047 | 1/01/12 | 40947 | KTC SALES | 2343 | 1110 | | | | | 798.39 |
| 57023 099972 | 11/15/11 | 40966 | MIDLAND STEEL | 20011 | 1010 | | | | | 8,000.00 |
| 57023 099972 | 11/30/11 | 40967 | MIDLAND STEEL | 20011 | 1010 | | | | | 7,810.74 |
| 57023 099984 | 11/30/11 | 40967 | MIDLAND STEEL | 20011 | 1010 | | | | | 5,000.00CR |
| 57023 099984 | 11/15/11 | 40968 | MIDLAND STEEL | 20011 | 1010 | | | | | 5,000.00CR |
| 57023 099984 | 12/21/11 | 40969 | MIDLAND STEEL | 200011 | 1010 | | | | | 5,266.36CR |
| 57023 099984 | 12/21/11 | 40969 | MIDLAND STEEL | 200010 | 99999 | | | | | 11,275.80 |
| 57023 102302 | 12/15/11 | 40969 | MIDLAND STEEL | 20011 | 1010 | | | | | 1,448.40 |
| 57023 099984 | 12/15/11 | 40971 | MIDLAND STEEL | 20011 | 1010 | | | | | 5,000.00 |
| 56510 46797 | 11/17/11 | 40983 | METALMASTERS | 20011 | 1010 | | | | | 6,184.01 |
| 56510 46797 | 11/30/11 | 40984 | METALMASTERS | 20011 | 1010 | | | | | 6,184.02 |
| 56510 46797 | 12/07/11 | 40985 | METALMASTERS | 20011 | 1010 | | | | | 6,184.03 |
| 4111 1032549 | 12/07/11 | 40989 | ANDERSON SALES CORP | 2334 | 1000 | | | | | 4,630.00 |
| 23885 4564 | 12/21/11 | 40992 | ENERGY HARDWARE LLC | 20011 | 1000 | | | | | 1,371.00 |
| 23885 4564 | 11/22/11 | 40994 | ENERGY HARDWARE LLC | 20011 | 1000 | | | | | 1,371.00 |
| 4111 1240912 | 12/15/11 | 41034 | ANDERSON SALES CORP | 2343 | 1000 | | | | | 1,482.73 |
| 47000 7256 | 12/08/11 | 41039 | KTC SALES | | 1110 | | | | | 2,492.94 |
| 56510 ORD47355 | 12/16/11 | 41040 | METALMASTERS | 20011 | 1130 | | | | | 2,987.19 |
| 4111 1240983 | 12/18/11 | 41041 | ANDERSON SALES CORP | 20011 | 1000 | | | | | 3,993.53 |
| 31026 1143348860 | 11/17/11 | 41060 | GRAINGER | 2382 | 1000 | | | | | 641.85 |
| 31026 1143348890 | 11/17/11 | 41060 | GRAINGER | 2367 | 1000 | | | | | 14.40 |
| 57023 102302 | 12/15/11 | 41062 | MIDLAND STEEL | 20011 | 1000 | | | | | 5,000.00 |
| 57023 102302 | 1/05/12 | 41063 | MIDLAND STEEL | 20011 | 1000 | | | | | 5,000.00 |
| 24832 43996 | 1/05/12 | 41074 | ERLIN OF LONG ISLAND | 20011 | 1010 | | | | | 5,671.66 |

GENERAL LEDGER DISTRIBUTION                                GL065   RUN DATE 01/23/12   PAGE 10
                                                           DATE 1/23/12        6.17 PM

100  COOL SHEET METAL INC

201

24   ACCOUNTS PAYABLE-JOBS
     CASH DISB. - NORTH FORK

| S/LED REFERENCE | DATE | CHK # | DESCRIPTION | JOB # | COST CODE | EQP. | PM# | SM# | SVCNT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 77935 83845411 | 11/21/11 | 41094 | SCHWING ELECTRIC | 20011 | 1130 | | | | | 46.05 |
| | | | CONT'D. | | | | | | | |
| | | | CONT'D. | | | | | | | |
| 4664 15437 | 11/22/11 | 41117 | APPROVED LADDER EQUI | 2334 | 1130 | | | | | 564.85 |
| 2452 183954 | 12/23/11 | 41107 | AIR CONTROL SUPPLY | 2270 | 1000 | | | | | 1,450.14 |
| 2452 183954 | 12/23/11 | 41107 | AIR CONTROL SUPPLY | 2334 | 1000 | | | | | 406.15 |
| 2452 185613 | 11/28/11 | 41108 | AIR CONTROL SUPPLY | 20011 | 1000 | | | | | 528.70 |
| 2452 184434 | 11/28/11 | 41108 | AIR CONTROL SUPPLY | 2203 | 1000 | | | | | 550.58 |
| 2452 186942 | 11/28/11 | 41108 | AIR CONTROL SUPPLY | 23425 | 1000 | | | | | 328.07 |
| 23884 102202 | 12/01/11 | 41121 | ENERGY METAL SPECIAL | 2343 | 1000 | | | | | 162.00 |
| 23884 102409 | 12/01/11 | 41121 | ENERGY METAL SPECIAL | 2357 | 1000 | | | | | 162.00 |
| 23886 102421 | 12/01/11 | 41121 | ENERGY METAL SPECIAL | 2361 | 1000 | | | | | 162.00 |
| 57023 102302 | 12/18/11 | 41122 | MIDLAND STEEL | 20011 | 1000 | | | | | 2,572.65CR |
| 57023 102409 | 12/18/11 | 41122 | MIDLAND STEEL | 20011 | 1000 | | | | | 3,204.82 |
| 57023 102421 | 12/18/11 | 41122 | MIDLAND STEEL | 20011 | 1000 | | | | | 2,367.83 |
| 57023 102421 | 01/01/12 | 41123 | MIDLAND STEEL | 222222 | 1000 | | | | | 3,000.00 |
| 77935 83850661 | 12/03/11 | 41151 | SCHWING ELECTRIC | 2334 | 1130 | | | | | 579.93 |
| 24832 42667 | 12/05/11 | 41152 | ERLIN OF LONG ISLAND | 20011 | 1000 | | | | | 9,411.39 |
| 24832 43607 | 12/05/11 | 41152 | ERLIN OF LONG ISLAND | 20011 | 1000 | | | | | 6,190.58 |
| 81031 14350 | 12/29/11 | 41166 | STANDARD TINSMITH | 2334 | 1010 | | | | | 4,555.00 |
| 5111 60757 | 12/06/11 | 41194 | ARLAN DAMPER | 2320 | 1000 | | | | | 106.17CR |
| 5111 60757 | 12/06/11 | 41194 | ARLAN DAMPER | 2320 | 1110 | | | | | 166.17 |
| 36414 | 12/12/11 | 41196 | HILTI INC. | 2270 | 1000 | | | | | 1,571.21 |
| 4864 | 12/12/11 | 41198 | APPROVED LADDER EQUI | 20011 | 1000 | | | | | 15.00 |
| 4864 | 12/12/11 | 41198 | APPROVED LADDER EQUI | 2334 | 1130 | | | | | 477.95 |
| 85265 RI00134436 | 12/30/11 | 41219 | TRI-WELD IND. INC. | 20011 | 1000 | | | | | 74.25 |
| 85585 RI00134948 | 12/30/11 | 41219 | TRI-WELD IND. INC. | 20011 | 1000 | | | | | 74.25 |
| 85585 TW00170420 | 12/30/11 | 41219 | TRI-WELD IND. INC. | 20011 | 1000 | | | | | 612.09 |
| 85585 TW00171493 | 12/30/11 | 41219 | TRI-WELD IND. INC. | 20011 | 1000 | | | | | 262.80 |
| 85585 TW00171493 | 12/30/11 | 41219 | TRI-WELD IND. INC. | 20011 | 1000 | | | | | 192.51 |
| 85265 TW12171246 | 12/30/11 | 41219 | TRI-WELD IND. INC. | 20011 | 1000 | | | | | 246.14 |
| 85585 TW12172940 | 12/30/11 | 41219 | TRI-WELD IND. INC. | 20011 | 1000 | | | | | 208.02 |
| 85265 170019 | 12/30/11 | 41219 | TRI-WELD IND. INC. | 20011 | 1000 | | | | | 34.69 |
| 85265 170660 | 12/30/11 | 41219 | TRI-WELD IND. INC. | 20011 | 1000 | | | | | 20.59 |
| 55510 | 12/16/11 | 41222 | METALMASTERS | 2203 | 1000 | | | | | 469.26 |
| 77935 3855076 | 12/10/11 | 41231 | SCHWING ELECTRIC | 20011 | 1000 | | | | | 828.46 |
| 4864 | 12/19/11 | 41232 | APPROVED LADDER EQUI | 2334 | 1000 | | | | | 1,118.84 |

```
100 COOL SHEET METAL INC                    GENERAL LEDGER DISTRIBUTION    GL065    DATE  01/23/12    PAGE   11
                                                                           RUN DATE  1/23/12           6.17 PM

S/LED REFERENCE    DATE      CHK # DESCRIPTION      JOB #   COST   EQP.  PM#   SM#   SVCNT         AMOUNT
                                                            CODE

201   ACCOUNTS PAYABLE-JOBS    CONT'D.
      24  CASH DISB. - NORTH FORK    CONT'D.
          5111  60757    12/21/11  41236 ARLAN DAMPER        2320   1000                                  106.17
          4111  2024419  12/28/11  41267 ANDERSON SALES CORP 2334   1000                                  535.00
                                                                                                      286,941.88
                                                                                                      286,941.88   SRCE TOT
                                                                                                                   **   ACT. TOT
                                                                                                    1,002,683.93   **************
```

# United States Bankruptcy Court
## Eastern District of New York

In re    Cool Sheetmetal, Inc.                          Case No.    8-12-70048

                            Debtor(s)                Chapter    11

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---:|
| For legal services, I have agreed to accept | $ | 40,000.00 |
| Prior to the filing of this statement I have received | $ | 40,000.00 |
| Balance Due | $ | 0.00 |

2.   $   1,049.00   of the filing fee has been paid.

3.   The source of the compensation paid to me was:

     ☐ Debtor     ■ Other (specify):     Sharon Kern

4.   The source of compensation to be paid to me is:

     ■ Debtor     ☐ Other (specify):

5.   ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

     ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

     a.   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
     b.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
     c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
     d.   Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
     e.   [Other provisions as needed]

7.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:    February 6, 2012                      /s/ Jonathan S. Pasternak

                                             Jonathan S. Pasternak
                                             Rattet Pasternak, LLP
                                             550 Mamaroneck Avenue
                                             Suite 510
                                             Harrison, NY 10528
                                             (914) 381-7400  Fax: (914) 381-7406

RATTET PASTERNAK, LLP
*Proposed Attorneys for the Debtor*
550 Mamaroneck Avenue
Harrison, New York 10528
(914) 381-7400
Jonathan S. Pasternak, Esq.
Erica R. Feynman, Esq.


UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK
---------------------------------------------------X
In re:                                                          Chapter 11

COOL SHEETMETAL, INC.                       Case No. 12-70048 (ast)


                              Debtor.
---------------------------------------------------X
### <u>AMENDED CREDITOR MATRIX TO ADD THE FOLLOWING</u>


Winters Brothers
1198 Prospect Ave.
Westbury, NY 11590

Trustees Local 282 Int'l
Brotherhood Teamsters
2500 Marcus Avenue
Lake Success, NY 11042


Toyotal Lift of New York
20 Central Avenue Ste B
Farmingdale, NY 11735

Town Attorney
Town of Babylon
200 East Sunrise Highway
Lindenhurst, NY 11757


Todd D. Ommen ,Esq.
NYS Dept. of Law
Enviornment Pro. Bureau
120 Broadway 26 Flr.
New York, NY 10271

SW Anderson Sales Corp.
63 Daniel Street
Farmingdale, NY 11735


SMWIA Local Union 28
195 Mineola Boulevard
Mineola, NY 11501

Poland Spring
PO Box 856192
Louisville, KY 40285

National Auto Finance
PO Box 78234
Phoenix, AZ 85062

Mercedes Benz
PO Box 17496
Baltimore, MD 21297

M&T Bank
c/o Certilman Balin
90 Merrick Avenue
East Meadow, NY 11554

Key Equipment Finance
11030 Circle Point Dr.
Suite 200
Westminister, CO 80020

K&R Realty Co
10 Fleetwood Court
Ronkonkoma, NY 11779

Jeffrey S. Dubin, Esq
464 New York Avenue
Suite 100
Huntington, NY 11743

H. Weiss & Company
150-L Greaves La, Ste 442
Staten Island, NY 10308

Energy Metal Product
47-55 58th Street
Woodbury, NY 11377

Damon R. Maher
Levy Davis & Maher, LLP
39 Broadway, ste 1620
New York, NY 10006

Daimler Truck Financial
P.O. BOX 3198
Milwaukee, WI 53201-3198

Bobs Citgo
3200 Vet. Memorial Hwy.
Bohemia, NY 11716

Babylone Landfill Joint
Defense Group
Wagstaff & Cartmeil LLp
4740 Grand Ave. Ste 300
Kansas City, MO 64112

## United States Bankruptcy Court
### Eastern District of New York

In re    Cool Sheetmetal, Inc.            Case No.    8-12-70048
                  Debtor(s)          Chapter       11

## <u>VERIFICATION OF CREDITOR MATRIX</u>

The above named debtor(s) or attorney for the debtor(s) hereby verify that the attached matrix (list of creditors) is true and correct to the best of their knowledge.


Date:    February  6, 2012               /s/ Richard Kern
                                           Richard Kern/President
                                           Signer/Title

Date:    February  6, 2012               /s/ Jonathan S. Pasternak
                                             Signature of Attorney
                                           Jonathan S. Pasternak
                                           Rattet Pasternak, LLP
                                           550 Mamaroneck Avenue
                                           Suite 510
                                           Harrison, NY 10528
                                           (914) 381-7400   Fax: (914) 381-7406

Software Copyright (c) 1996-2011 CCH INCORPORATED - www.bestcase.com                   Best Case Bankruptcy

**United States Bankruptcy Court**
**Eastern District of New York**

| | | |
|---|---|---|
| In re   Cool Sheetmetal, Inc. | Case No. | 8-12-70048 |
| Debtor(s) | Chapter | 11 |

### AFFIDAVIT PURSUANT TO LOCAL RULE 1007-1(B)

____ Cool Sheetmetal, Inc. ____ , undersigned debtor herein, swears as follows:

1.       Debtor filed a petition under chapter ___11___ of the Bankruptcy Code on ___ January  6, 2012 ___ .

2.       Schedule(s) A, B, D, E, F, G, and Statement of Financial Affairs were not filed at the time of filing of the said petition, and is/are being filed herewith.

3.       [*Check applicable box*]:

☐       The schedules filed herewith reflect no additions or corrections to, or deletions from, the list of creditors which accompanied the petition.

☒       Annexed hereto is a listing of names and addresses of scheduled creditors added to or deleted from the list of creditors which accompanied the petition. Also listed, as applicable, are any scheduled creditors whose previously listed names and/or addresses have been corrected. The nature of the change (addition, deletion or correction) is indicated for each creditor listed.

4.       [*If creditors have been added*] An amended mailing matrix is annexed hereto, listing added creditors ONLY, in the format prescribed by Local Rule 1007-3.

***Reminder: No amendment of schedules is effective until proof of service in accordance with EDNY LBR 1009-1(b) has been filed with the Court.***

Any additions to the list of creditors which accompanied the petition will be deemed an amendment to that list; if this amendment is filed prior to the expiration of the time period set forth in Fed. R. Bankr. P. 4004 and 4007, it will be deemed to constitute a motion for a 30-day extension of the time within which any added creditors may file a complaint to object to the discharge of the debtor and/or to determine dischargeability. This motion will be deemed granted without a hearing if no objection is filed with the Court and served on debtor within 10 days following filing of proof of service of this affirmation, all attachments and the amended schedules in accordance with EDNY LRB 1009-1.

Dated: _____

                                        */s/ Richard Kern* _____
                                        Richard Kern
                                        Debtor (*signature*)

Sworn to before me this ___6th___
day of ___ February _____ , 2012

*/s/ Karen Rotan* _____
Karen Rotan
Notary Public, State of New York
Suffolk County
Lic. #01RO6066405
Comm. Exp. 11/13/12

Aff1007-1b.64                                                                 Rev. 09/22/08

Software Copyright (c) 1996-2011 CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy